Christopher Michael JONES, Plaintiff–Appellant,

v.

M. CORNUTT; L. Wells; T. Hart; Nixion; S. Farmer; Jeffery Owens, Defendants–Appellees.

No. 03–10302.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 1, 2004.

Christopher Michael Jones, Texas Department of Criminal Justice, Institutional Division, Rosharon, TX, pro se.

Deven Desai, Office of the Attorney General, Austin, TX, for Defendants–Appellees.

Before JOLLY, WIENER, and PICKERING, Circuit Judges.

PER CURIAM.*

Christopher Jones, Texas prisoner # 656546, appeals from the district court's judgment in favor of the defendants following a bench trial and the dismissal of his 42 U.S.C. § 1983 civil right complaint with prejudice as frivolous. Jones argues that the district court erred in determining that he had failed to establish a claim of excessive force and deliberate indifference to his safety and medical needs. He also argues that the district court committed various procedural errors at trial. Jones has filed a motion to amend his brief following the newly-prepared transcript which this court ordered at government expense. Jones's motion is GRANTED.

*Standard of review*

Factual findings made in a bench trial are reviewed for clear error, while legal issues are reviewed *de novo*. See FED. R. CIV. P. 52(a); *Seal v. Knorpp*, 957 F.2d 1230, 1234 (5th Cir.1992). For a factual finding to be clearly erroneous, an appellate court must have a firm conviction, based on a review of the entire record, that a mistake has been made. *Justiss Oil*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*Co., Inc. v. Kerr–McGee Refining Corp.*, 75 F.3d 1057, 1062, 1067 (5th Cir.1996).

*Excessive force*

■ Jones argues that the evidence introduced at trial establishes that the defendants exercised excessive force against him at the prison infirmary. A district court's ruling on excessive use of force is reviewed for clear error. *Baldwin v. Stalder*, 137 F.3d 836, 839 (5th Cir.1998). To prevail on an Eighth Amendment claim of excessive force, a plaintiff must establish that the force was not applied in a good faith effort to maintain or restore discipline, but maliciously and sadistically to cause harm, and that the plaintiff suffered an injury. *Hudson v. McMillian*, 503 U.S. 1, 6–7, 112 S.Ct. 995, 117 L.Ed.2d 156 (1992).

The record reflects that the district court did not clearly err in determining that Jones failed to establish a claim of excessive force. The documentary evidence as well as the testimony introduced at trial supports the district court's decision to find credible the defendants' assertion that Jones struck his own head against the infirmary wall, requiring an officer to restrain him with a reasonable use of force. *Justiss Oil Co.*, 75 F.3d at 1062, 1067. Accordingly, the district court did not clearly err in dismissing Jones's excessive force claims. *See Baldwin*, 137 F.3d at 839.

*Deliberate indifference*

■ Jones argues that several of the defendants chose to disregard their knowledge that a corrections officer in the infirmary posed a substantial risk to his safety. He also argues that the defendants were deliberately indifferent to his medical care because they falsified use-of-force injury and medical reports.

A prison official acts with deliberate indifference if he knows that an inmate faces "a substantial risk of serious harm and disregards that risk by failing to take reasonable measures to abate it." *Farmer v. Brennan*, 511 U.S. 825, 847, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). "[T]he official must both be aware of facts from which the inference could be drawn that a substantial risk of serious harm exists, and he must also draw the inference." *Id.* at 837, 114 S.Ct. 1970.

Jones's arguments that the defendants were deliberately indifferent to his safety by sending him to the infirmary and by falsifying documentation of the use of force are entirely conclusional and speculative. *See Koch v. Puckett*, 907 F.2d 524, 530 (5th Cir.1990). Jones provides no specific evidence to support his assertion that the supervising officer who sent him along with an escort to the infirmary knew that Jones faced a risk of harm. Similarly, Jones fails to establish with specificity what portions of the defendants' statements were falsified. Accordingly, the district court did not clearly err in dismissing Jones's deliberate indifference claims. *See Justiss Oil Co.*, 75 F.3d at 1062, 1067.

*District court rulings*

Jones argues that the district court erred by failing to appoint counsel, impose discovery sanctions on the defendants, and permit him to make opening and closing arguments.

■ Jones argues that the district court erred by failing to appoint counsel. The court is not required to appoint counsel for an indigent plaintiff raising a 42 U.S.C. § 1983 claim in the absence of "exceptional circumstances." *Ulmer v. Chancellor*, 691 F.2d 209, 212 (5th Cir.1982). Based on our review of the record, we conclude that the district court did not abuse its discretion because Jones has not shown such exceptional circumstances are present in this case.

■ Jones's remaining issues related to the district court's discovery and trial rulings are reviewed for plain error due to Jones's failure to object to these rulings at trial. *See Douglass v. United Servs. Auto. Ass'n,* 79 F.3d 1415, 1429 (5th Cir. 1996) (en banc). Jones cannot demonstrate that the district court committed plain error in failing to issue discovery sanctions to the defendants where the record reflects that Jones requested personnel files based upon pure speculation and conclusional assertions. Similarly, although the district court did not offer Jones an opportunity to make an opening statement, the record clearly reflects that the district court afforded Jones every deference during the proceedings to establish his case. Finally, in contrast to Jones's assertion, the district court did permit him to make a closing argument prior to rendering its decision. Accordingly, Jones cannot establish plain error with respect to these arguments. *See Douglass,* 79 F.3d at 1429. For the foregoing reasons, the judgment of the district court is AFFIRMED.